**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-31201-H4-7 |
| | § | |
| Moore & Moore General Contractors, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Joseph M. Hill, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $85,640.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $179,711.61 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $205,880.55 | | |

3)      Total gross receipts of $385,592.16  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $385,592.16 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $267,018.00 | $133,473.42 | $133,473.42 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $176,401.52 | $176,401.52 | $176,401.52 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $29,479.03 | $29,479.03 | $29,479.03 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $86,193.84 | $11,692.02 | $12,996.84 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $2,419,451.65 | $619,986.48 | $33,305.69 |
| **Total Disbursements** | $0.00 | $2,978,544.04 | $971,032.47 | $385,656.50 |

4).  This case was originally filed under chapter 11 on 02/12/2010. The case was converted to one under Chapter 7 on 02/01/2011. The case was pending for 70 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>12/14/2016</u>          By:   <u>/s/ Joseph M. Hill</u>
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Commercial Property- Land & Buildings(Blk 109 LaPorte, TX); Vacant Residential Lot at 0 S. Utah Street, La Porte, TX 775 | 1110-000 | $185,000.00 |
| 1986 Ford 2 1/2 Ton Flat Bed Truck | 1129-000 | $3,750.00 |
| 1995 Ford 3/4 Ton Pickup | 1129-000 | $4,500.00 |
| Assets 8 thru 32 minus Asset 23 (trailers); because of the way assets are listed on schedules versus the way they were s | 1129-000 | $31,385.00 |
| Checking Account for Moore & Moore Contractors - Bank of America, account no. ...5826 | 1129-000 | $2,889.82 |
| Checking Account for Moore & Moore Lumber - Bankof America, account no. ...5288 | 1129-000 | $404.08 |
| Fork Lift (Large) | 1129-000 | $5,600.00 |
| Fork Lift (Small) | 1129-000 | $4,400.00 |
| Goose NeckTrailers (2) | 1129-000 | $2,700.00 |
| Accounts Receivable - added in conversion schedules 02/15/11 (doc #70) | 1221-000 | $8,851.91 |
| Compromise with Scottsdale Insurance Company and Wayne E. Jones; relative to Cause No. 2010-59052 in the 61st Judicial D | 1249-000 | $75,000.00 |
| Compromise with Texas Windstorm Insurance Association, Crawford & Company and Roy Lee Cupps; related to Cause No. 2010-5 | 1249-000 | $60,000.00 |
| Interest Earned | 1270-000 | $4.19 |
| CIT Communication Finance - unclaimed property tax | 1290-000 | $370.51 |
| Insurance - windstorm policy #71505800 (LaPorte Warehouse Properties) - overpayment on policy | 1290-000 | $736.65 |
| **TOTAL GROSS RECEIPTS** | | **$385,592.16** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Kone Construction, Inc. | 4110-000 | $0.00 | $70,489.68 | $75,489.68 | $75,489.68 |
| 13 | WTL Builders, Inc. dba Texas Fence Co. | 4110-000 | $0.00 | $36,072.25 | $0.00 | $0.00 |
| 28 | Roberts Floors, Inc. | 4110-000 | $0.00 | $2,925.00 | $0.00 | $0.00 |

| 31 | Durco, Ltd. | 4110-000 | $0.00 | $27,394.50 | $0.00 | $0.00 |
| 51 | Doc's Trading Post LLC | 4110-000 | $0.00 | $34,617.29 | $0.00 | $0.00 |
| 63 | MISSISSIPPI DEPARTMENT OF REVENUE | 4110-000 | $0.00 | $29,440.15 | $0.00 | $0.00 |
| 64 | Doc's Trading Post LLC | 4110-000 | $0.00 | $39,681.85 | $39,681.85 | $39,681.85 |
| | American Title Company | 4700-000 | $0.00 | $4,610.25 | $3,150.40 | $3,147.93 |
| | American Title Company | 4700-000 | $0.00 | $2,556.89 | $690.90 | $505.73 |
| | American Title Company | 4700-000 | $0.00 | $19,230.14 | $14,460.59 | $9,717.12 |
| 1 | | 4110-009 | $0.00 | $0.00 | $0.00 | ($1,295.90) |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $267,018.00 | $133,473.42 | $127,246.41 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cage, Hill & Niehaus L.L.P. , Trustee | 2100-000 | NA | $22,529.61 | $22,529.61 | $22,529.61 |
| Cage, Hill & Niehaus L.L.P. , Trustee | 2200-000 | NA | $116.53 | $116.53 | $116.53 |
| George Adams | 2300-000 | NA | $108.95 | $108.95 | $108.95 |
| George Adams & Co | 2300-000 | NA | $170.90 | $170.90 | $170.90 |
| doc prep $210; record fee $12; escrow fee $395; owner's coverage $1297; tax cert $129.90; guaranty fee $2; recording fees $72 | 2500-000 | NA | $2,117.90 | $2,117.90 | $2,117.90 |
| Integrity Bank | 2600-000 | NA | $5,116.96 | $5,116.96 | $5,116.96 |
| Harris County taxes | 2820-000 | NA | $7,178.87 | $7,178.87 | $7,178.87 |
| held for tax prorations to Dover & Fox, PC | 2820-000 | NA | $5,995.67 | $5,995.67 | $5,995.67 |
| La Porte taxes | 2820-000 | NA | $12,639.16 | $12,639.16 | $12,639.16 |
| San Jacinto Community College taxes | 2820-000 | NA | $1,755.08 | $1,755.08 | $1,755.08 |
| United States Trustee | 2950-000 | NA | $1,299.79 | $1,299.79 | $1,299.79 |
| Daniel Castillo | 2990-000 | NA | $411.00 | $411.00 | $411.00 |
| La Porte Lawn Maintenance | 2990-000 | NA | $398.88 | $398.88 | $398.88 |
| Texas Comptroller of Public Accounts | 2990-000 | NA | $6,198.00 | $6,198.00 | $6,198.00 |

| Attorney for Trustee | 3110-000 | NA | $28,023.45 | $28,023.45 | $28,023.45 |
| Attorney for Trustee | 3120-000 | NA | $872.83 | $872.83 | $872.83 |
| Special Counsel for Trustee | 3210-600 | NA | $24,000.00 | $24,000.00 | $24,000.00 |
| Clark, Burnett, Love & Lee, G.P., Special Counsel for Trustee | 3210-600 | NA | $30,699.09 | $30,699.09 | $30,699.09 |
| Special Counsel for Trustee | 3220-610 | NA | $1,728.11 | $1,728.11 | $1,728.11 |
| Accountant for Trustee | 3410-000 | NA | $8,539.01 | $8,539.01 | $8,539.01 |
| Accountant for Trustee | 3420-000 | NA | $168.23 | $168.23 | $168.23 |
| Commission to Re/Max Space Center, Realtor for Trustee | 3510-000 | NA | $11,100.00 | $11,100.00 | $11,100.00 |
| Webster's Auction Palace, Auctioneer for Trustee | 3610-000 | NA | $5,233.50 | $5,233.50 | $5,233.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $176,401.52 | $176,401.52 | $176,401.52 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Benton, Duroy & Ivey, P.C., Accountant for Trustee/D-I-P | 6410-000 | NA | $29,479.03 | $29,479.03 | $29,479.03 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $29,479.03 | $29,479.03 | $29,479.03 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11a | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $1,304.81 |
| 14 | MillSource, Inc. | 5200-000 | $0.00 | $1,313.71 | $0.00 | $0.00 |
| 15 | Ann Moore | 5800-000 | $0.00 | $7,496.53 | $0.00 | $0.00 |
| 16 | Andrew Crate | 5300-000 | $0.00 | $8,041.69 | $8,041.69 | $4,933.59 |
| 37a | Tennessee Department of Revenue | 5800-000 | $0.00 | $10,641.81 | $0.00 | $0.00 |
| 38 | Tennessee Department of Revenue | 5800-000 | $0.00 | $2,754.86 | $0.00 | $0.00 |
| 45 | Ronnie Moore | 5800-000 | $0.00 | $28,086.43 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | Comptroller of Public Accounts | 5800-000 | $0.00 | $2,689.36 | $2,689.36 | $2,689.36 |
| 56a | Ann Moore | 5800-000 | $0.00 | $7,056.52 | $0.00 | $0.00 |
| 66 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $17,151.96 | $0.00 | $0.00 |
| 67 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $64.33 | $64.33 | $64.33 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $2,492.92 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $116.60 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $498.58 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $64.33 | $64.33 | $64.34 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $116.60 | $116.60 | $116.60 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $498.58 | $498.58 | $498.58 |
| | TEXAS EMPLOYMENT COMMISSION State Unemployment (Employer) | 5800-000 | $0.00 | $217.13 | $217.13 | $217.13 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $86,193.84 | $11,692.02 | $12,996.84 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Raba-Kistner Consultants, Inc. | 7100-000 | $0.00 | $5,012.32 | $5,012.32 | $269.25 |
| 3 | Suncoast Post Tension | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $80.57 |
| 4 | RL Utilities | 7100-000 | $0.00 | $5,800.00 | $5,800.00 | $311.57 |
| 5 | Moser Electric, LLC | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $69.25 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 5; Moser Electric, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.45 |
| 6 | Miller, Schaefer, Hoffman & Robertson | 7100-000 | $0.00 | $18,872.56 | $18,872.56 | $1,013.83 |
| 7 | RA Weaver Electric, Inc. | 7100-000 | $0.00 | $7,093.01 | $7,093.01 | $381.03 |
| 8 | A & L Sandblasting and Painting/ | 7100-000 | $0.00 | $2,671.25 | $2,671.25 | $143.50 |
| 9 | Overhead Door Corporation | 7100-000 | $0.00 | $4,210.74 | $4,210.74 | $226.20 |
| 10 | Wells Fargo Financial Leasing, Inc. | 7100-000 | $0.00 | $13,001.48 | $13,001.48 | $698.44 |
| 11 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 11; Internal Revenue Service) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 17 | La Porte Warehouse Co., Inc. | 7100-000 | $0.00 | $71,958.73 | $0.00 | $0.00 |
| 18 | Lacy Moore | 7100-000 | $0.00 | $4,475.74 | $0.00 | $0.00 |
| 19 | Janet Berry | 7100-000 | $0.00 | $1,084.53 | $0.00 | $0.00 |
| 20 | Wal-Mart Stores, Inc | 7100-000 | $0.00 | $152,762.00 | $152,762.00 | $8,206.33 |
| 21 | Complete Electrical Service of Texas | 7100-000 | $0.00 | $65,434.76 | $65,434.76 | $3,515.14 |
| 22 | Clear Creek Equipment | 7100-000 | $0.00 | $3,361.93 | $3,361.93 | $180.60 |
| 23a | Durco, Ltd | 7100-000 | $0.00 | $28,501.36 | $28,501.36 | $1,531.09 |
| 23b | National Concrete Service, Ltd | 7100-000 | $0.00 | $95,417.58 | $95,417.58 | $5,125.81 |
| 24 | National Concrete | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

|   | Services, Ltd. |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 25 | Dorsett Brothers Concrete | 7100-000 | $0.00 | $5,092.11 | $5,092.11 | $273.55 |
| 26 | Ultramar Diamond Shamrock | 7100-000 | $0.00 | $2,047.82 | $2,047.82 | $110.01 |
| 27 | Verizon Wireless | 7100-000 | $0.00 | $4,679.97 | $4,679.97 | $0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT (Claim No. 27; Verizon Wireless) | 7100-001 | $0.00 | $0.00 | $0.00 | $180.05 |
|  | CLERK, U.S. BANKRUPTCY COURT (Claim No. 27; Verizon Wireless) | 7100-001 | $0.00 | $0.00 | $0.00 | $71.36 |
| 29 | C & R Roofing, Inc. | 7100-000 | $0.00 | $5,500.00 | $5,500.00 | $295.46 |
| 30 | Thompson, Slagle & Hannan, LLC | 7100-000 | $0.00 | $98,597.72 | $98,597.72 | $5,296.64 |
| 32 | Insurance Alliance | 7100-000 | $0.00 | $9,724.47 | $9,724.47 | $522.40 |
| 33 | Dana Chaka DBA Lacy Hollow Landscaping | 7100-000 | $0.00 | $8,500.00 | $8,500.00 | $456.62 |
| 34 | St. Mary of the Immaculate Conception | 7100-000 | $0.00 | $8,395.00 | $8,395.00 | $450.98 |
| 35 | United States Fidelity & Guaranty Company | 7100-000 | $0.00 | $28,425.39 | $28,425.39 | $1,527.00 |
| 36 | Woodgrain Distribution | 7100-000 | $0.00 | $1,313.71 | $0.00 | $0.00 |
| 37 | Tennessee Department of Revenue | 7100-000 | $0.00 | $2,346.06 | $0.00 | $0.00 |
| 39 | National Concrete Services, Ltd. | 7100-000 | $0.00 | $143,680.00 | $0.00 | $0.00 |
| 40 | Buttery Company, LLP | 7100-000 | $0.00 | $4,285.58 | $4,285.58 | $230.22 |
| 41 | A & L Sandblasting and Painting/ | 7100-000 | $0.00 | $2,671.25 | $0.00 | $0.00 |
| 42 | Dixie Plywood | 7100-000 | $0.00 | $11,134.91 | $11,134.91 | $598.16 |
| 43 | Dorsett Brothers Concrete | 7100-000 | $0.00 | $5,092.11 | $0.00 | $0.00 |
| 44 | Miller, Schaefer, Hoffman & Robertson | 7100-000 | $0.00 | $18,872.56 | $0.00 | $0.00 |

| 46 | Paintco | 7100-000 | $0.00 | $3,885.67 | $3,885.67 | $208.74 |
| 48 | Southern Fastening Sytems Inc | 7100-000 | $0.00 | $428.85 | $428.85 | $23.04 |
| 50 | Durco, Ltd. | 7100-000 | $0.00 | $23,100.00 | $23,100.00 | $1,240.93 |
| 53 | La Porte Warehouse Co., Inc. | 7100-000 | $0.00 | $729,069.06 | $0.00 | $0.00 |
| 54 | Bryan Moore Jr. | 7100-000 | $0.00 | $281,572.56 | $0.00 | $0.00 |
| 55 | Aspendora | 7100-000 | $0.00 | $750.00 | $750.00 | $40.29 |
| 56 | Ann Moore | 7100-000 | $0.00 | $440.00 | $0.00 | $0.00 |
| 57 | Lacy Moore | 7100-000 | $0.00 | $3,725.74 | $0.00 | $0.00 |
| 58 | David Moore | 7100-000 | $0.00 | $381,778.33 | $0.00 | $0.00 |
| 59 | Ronnie Moore | 7100-000 | $0.00 | $37,563.90 | $0.00 | $0.00 |
| 60 | Andrew Crate | 7100-000 | $0.00 | $8,040.68 | $0.00 | $0.00 |
| 61 | Janet Berry | 7100-000 | $0.00 | $1,084.53 | $0.00 | $0.00 |
| 62 | Thompson, Slagle & Hannan, LLC | 7100-000 | $0.00 | $104,695.68 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $2,419,451.65 | $619,986.48 | $33,305.69 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page No: 1     Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-31201-H4-7 |
| **Case Name:** | MOORE & MOORE GENERAL CONTRACTORS, INC. |
| **For the Period Ending:** | 12/14/2016 |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Date Filed (f) or Converted (c):** | 02/01/2011 (c) |
| **§341(a) Meeting Date:** | 02/22/2011 |
| **Claims Bar Date:** | 06/30/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Commercial Property- Land & Buildings(Blk 109 LaPorte, TX); Vacant Residential Lot at 0 S. Utah Street, La Porte, TX 77571 (S 10 FT OF LT 19 BLK 215 LA PORTE) | $250,281.00 | $185,000.00 | | $185,000.00 | FA |
| 2 | Checking Account for Moore & Moore Contractors - Bank of America, account no. ...5826 | $2,331.61 | $2,889.82 | | $2,889.82 | FA |
| 3 | Checking Account for Moore & Moore Lumber - Bankof America, account no. ...5288 | $6,011.01 | $404.08 | | $404.08 | FA |
| 4 | 1986 Ford 2 1/2 Ton Flat Bed Truck | $8,000.00 | $3,750.00 | | $3,750.00 | FA |
| 5 | 1995 Ford 3/4 Ton Pickup | $800.00 | $4,500.00 | | $4,500.00 | FA |
| 6 | Fork Lift (Large) | $6,000.00 | $5,600.00 | | $5,600.00 | FA |
| 7 | Fork Lift (Small) | $3,500.00 | $4,400.00 | | $4,400.00 | FA |
| 8 | Chair | $20.00 | $0.00 | | $0.00 | FA |
| 9 | Chairs (2) | $60.00 | $0.00 | | $0.00 | FA |
| 10 | Chairs and File Cabinet | $70.00 | $0.00 | | $0.00 | FA |
| 11 | Conference Chairs (11) and Tables | $240.00 | $0.00 | | $0.00 | FA |
| 12 | Desk, Chair and File Cabinet | $75.00 | $0.00 | | $0.00 | FA |
| 13 | Desk, Chair and File Cabinet | $110.00 | $0.00 | | $0.00 | FA |
| 14 | Desk, Chairs (2) and File Cabinet | $90.00 | $0.00 | | $0.00 | FA |
| 15 | Desk, Chairs (3), Cabinet and File Cabinet | $235.00 | $0.00 | | $0.00 | FA |
| 16 | Refrigerator and Chairs (3) | $130.00 | $0.00 | | $0.00 | FA |
| 17 | Shelves and File Cabinets (2) | $90.00 | $0.00 | | $0.00 | FA |
| 18 | Vacuum Cleaner | $20.00 | $0.00 | | $0.00 | FA |
| 19 | Band Saws (2) | $100.00 | $0.00 | | $0.00 | FA |
| 20 | Chop Saws (2) | $300.00 | $0.00 | | $0.00 | FA |
| 21 | Concrete Saw - removed in conversion schedules | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Drill Press | $50.00 | $0.00 | | $0.00 | FA |
| 23 | Goose NeckTrailers (2) | $2,500.00 | $2,700.00 | | $2,700.00 | FA |
| **Asset Notes:** | sold for $800 and $1,900 respectively; combined on schedules therefore auction proceeds are combined here (BAM) | | | | | |
| 24 | Grinder | $50.00 | $0.00 | | $0.00 | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit 8

| Case No.: | 10-31201-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | Date Filed (f) or Converted (c): | 02/01/2011 (c) |
| For the Period Ending: | 12/14/2016 | §341(a) Meeting Date: | 02/22/2011 |
| | | Claims Bar Date: | 06/30/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 | Hand Tools | $300.00 | $0.00 | | $0.00 | FA |
| 26 | Levels (2) | $100.00 | $0.00 | | $0.00 | FA |
| 27 | Planer | $100.00 | $0.00 | | $0.00 | FA |
| 28 | Table Saw and Jointer | $500.00 | $0.00 | | $0.00 | FA |
| 29 | Inventory of hardware and related products | $58,000.00 | $0.00 | | $0.00 | FA |
| 30 | Inventory of lumber, trim and related materials | $17,000.00 | $0.00 | | $0.00 | FA |
| 31 | Inventory of paint and related products | $4,000.00 | $0.00 | | $0.00 | FA |
| 32 | Inventory of tools and related products | $4,000.00 | $0.00 | | $0.00 | FA |
| 33 | Accounts Receivable - added in conversion schedules 02/15/11 (doc #70) | $24,156.60 | $8,851.91 | | $8,851.91 | FA |
| 34 | Assets 8 thru 32 minus Asset 23 (trailers); because of the way assets are listed on schedules versus the way they were sold at auction made it impossible to determine allocation.  Grouped asset proceeds for 8 thru 32 minus 23 are listed here (BAM) | $31,385.00 | $31,385.00 | | $31,385.00 | FA |
| 35 | Insurance - windstorm policy #71505800 **(u)** (LaPorte Warehouse Properties) - overpayment on policy | $0.00 | $736.65 | | $736.65 | FA |
| 36 | Compromise with Scottsdale Insurance **(u)** Company and Wayne E. Jones; relative to Cause No. 2010-59052 in the 61st Judicial District Court, Harris County, Texas | $0.00 | $75,000.00 | | $75,000.00 | FA |
| **Asset Notes:** | Order authorizing compromise and payment of special counsel fees entered 12/2/11 (doc #98); compromise for $75,000 and payment to Clark, Burnett, Love & Lee, GP of $30,699.09 as special counsel | | | | | |
| 37 | Compromise with Texas Windstorm Insurance **(u)** Association, Crawford & Company and Roy Lee Cupps; related to Cause No. 2010-58668 in the 125th Judicial District Court, Harris County, Texas | $0.00 | $60,000.00 | | $60,000.00 | FA |
| **Asset Notes:** | Order authorizing compromise entered 10/18/11 (doc #92); compromise for $60,000 and payment to Clark, Burnett, Love & Lee, GP for $25,728.11 as special counsel | | | | | |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:  3          Exhibit 8

| Case No.: | 10-31201-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | Date Filed (f) or Converted (c): | 02/01/2011 (c) |
| For the Period Ending: | 12/14/2016 | §341(a) Meeting Date: | 02/22/2011 |
| | | Claims Bar Date: | 06/30/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 38 | CIT Communication Finance - unclaimed property tax **(u)** | $0.00 | $370.51 | | $370.51 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $4.19 | FA |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $420,605.22 | $385,587.97 | | $385,592.16 | $0.00 |

**Major Activities affecting case closing:**

| 05/20/2016 | UST filed Trustee's Report of Distribution(ROD) with Court 04/05/16. No objections were filed. Proceed with supplemental distribution. |
|---|---|
| 03/22/2016 | Submitted Trustee's Report of Distribution to UST. |
| 02/03/2016 | Some distribution funds returned; Vianey working on refund issues SDW/BAM) |
| 09/19/2014 | TFR submitted to UST 04/04/14 but withdrawn. TFR re-submitted on 09/19/14. |

| Initial Projected Date Of Final Report (TFR): | 12/31/2013 | Current Projected Date Of Final Report (TFR): | 04/04/2014 | /s/ JOSEPH HILL |
|---|---|---|---|---|
| | | | | JOSEPH HILL |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-31201-H4-7 | |
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | |
| Primary Taxpayer ID #: | **-***1945 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/12/2010 | |
| For Period Ending: | 12/14/2016 | |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******1201 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $56,326.43 | | $56,326.43 |
| 07/05/2011 | (33) | Hoot & Hoot, LLC | ck #3176 dated 06/23/11 (Jan 31 statement) | 1221-000 | $1,037.32 | | $57,363.75 |
| 07/13/2011 | (33) | Jimmy Ray Permenter | pers ck #1115 dated 07/05/11 postmarked same | 1221-000 | $63.59 | | $57,427.34 |
| 07/13/2011 | (35) | AFS/IBEX Financial Services, Inc. | overpayment on windstorm policy; ck #5091754 dated 04/07/11 fwd by Bryan Moore postmarked 07/07/11 | 1290-000 | $736.65 | | $58,163.99 |
| 07/18/2011 | (33) | Beacon School and Child Care Center | ck #4360 dated 07/14/11 postmarked same | 1221-000 | $1,495.35 | | $59,659.34 |
| 07/18/2011 | (33) | Nor K Ceyanes | ck #9184 dated 07/10/11 postmarked 07/14/11 | 1221-000 | $223.26 | | $59,882.60 |
| 07/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $93.98 | $59,788.62 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $96.43 | $59,692.19 |
| 09/29/2011 | (33) | Allen & Kerber Auto Supply, Inc. | $314.80 owed minus balance due Allen & Kerber by Debtor of $209.25; ck #025077 dated 09/20/11 postmarked same CM/RRR | 1221-000 | $105.55 | | $59,797.74 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $93.17 | $59,704.57 |
| 10/21/2011 | 5001 | George Adams & Co | Bond Payment | 2300-000 | | $61.69 | $59,642.88 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $96.27 | $59,546.61 |
| 11/22/2011 | 5002 | La Porte Lawn Maintenance | Inv #2081; lawn maintenance on Broadway Street property | 2990-000 | | $398.88 | $59,147.73 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $92.94 | $59,054.79 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $95.33 | $58,959.46 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $95.10 | $58,864.36 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $88.82 | $58,775.54 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $94.80 | $58,680.74 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $91.59 | $58,589.15 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $94.50 | $58,494.65 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $91.30 | $58,403.35 |
| 07/03/2012 | (37) | Texas Windstorm Insurance Association | Order entered 10/18/11 (doc #92); ck #777270 dated 06/04/12 postmarked 06/27/12 | 1249-000 | $60,000.00 | | $118,403.35 |
| | | | **SUBTOTALS** | | $119,988.15 | $1,584.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-31201-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1945 | | Checking Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/12/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | 5003 | Clark, Burnett, Love & Lee, G.P. | 10/18/11 92 Special Counsel fees/expenses | * | | $25,728.11 | $92,675.24 |
| | | | $(24,000.00) | 3210-600 | | | $92,675.24 |
| | | | $(1,728.11) | 3220-610 | | | $92,675.24 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $178.49 | $92,496.75 |
| 07/31/2012 | 5004 | Daniel Castillo | Invoice No. 399 Yard service | 2990-000 | | $411.00 | $92,085.75 |
| 08/22/2012 | | American Title Company | Order entered 07/12/12 (doc #107); ck #30742 dated 08/15/12 | * | $15,671.01 | | $107,756.76 |
| | {1} | | purchase price $185,000.00 | 1110-000 | | | $107,756.76 |
| | | | San Jacinto Community College taxes $(1,755.08) | 2820-000 | | | $107,756.76 |
| | | | La Porte taxes $(12,639.16) | 2820-000 | | | $107,756.76 |
| | | | Harris County taxes $(3,147.93) | 4700-000 | | | $107,756.76 |
| | | | held for tax prorations to Dover & Fox, PC $(5,995.67) | 2820-000 | | | $107,756.76 |
| | | | Lien to Kone Construction, Inc. $(75,489.68) | 4110-000 | | | $107,756.76 |
| | | | Lien to Doc's Trading Post $(39,681.85) | 4110-000 | | | $107,756.76 |
| | | | Commission to Re/Max Space Center $(11,100.00) | 3510-000 | | | $107,756.76 |
| | | | doc prep $210; record fee $12; escrow fee $395; owner's coverage $1297; tax cert $129.90; guaranty fee $2; recording fees $72 $(2,117.90) | 2500-000 | | | $107,756.76 |
| | | | Harris County taxes $(7,178.87) | 2820-000 | | | $107,756.76 |
| | | | San Jacinto Community College taxes $(505.73) | 4700-000 | | | $107,756.76 |
| | | | LaPorte taxes $(9,717.12) | 4700-000 | | | $107,756.76 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $163.94 | $107,592.82 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $167.95 | $107,424.87 |
| 10/10/2012 | 5005 | George Adams & Co | Bond Payment | 2300-000 | | $109.21 | $107,315.66 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $173.17 | $107,142.49 |
| 11/06/2012 | (38) | CIT Communication Finance | unclaimed property tax; ck #039-0021473 dated 10/24/12 | 1290-000 | $370.51 | | $107,513.00 |
| 11/12/2012 | 5006 | Texas Comptroller of Public Accounts | Franchise Tax Report Year 2011; Account No. 17415919459 | 2990-000 | | $6,198.00 | $101,315.00 |
| | | | **SUBTOTALS** | | $16,041.52 | $33,129.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-31201-H4-7 |
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. |
| Primary Taxpayer ID #: | **-***1945 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/12/2010 |
| For Period Ending: | 12/14/2016 |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******1201 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $164.48 | $101,150.52 |
| 12/14/2012 | (36) | Scottsdale Insurance Company | Order entered 12/2/11 (doc #98); ck #7703812 dated 12/04/12 | 1249-000 | $75,000.00 | | $176,150.52 |
| 12/17/2012 | 5007 | Clark, Burnett, Love & Lee, G.P. | 08/29/12 116 Special Counsel fees | 3210-600 | | $30,699.09 | $145,451.43 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $208.91 | $145,242.52 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $234.26 | $145,008.26 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $211.25 | $144,797.01 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $233.54 | $144,563.47 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $225.65 | $144,337.82 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $232.80 | $144,105.02 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $224.94 | $143,880.08 |
| 07/03/2013 | 5008 | Cage, Hill & Niehaus L.L.P. | 07/01/13 171 Attorney fees/expenses | * | | $28,896.28 | $114,983.80 |
| | | | $(28,023.45) | 3110-000 | | | $114,983.80 |
| | | | $(872.83) | 3120-000 | | | $114,983.80 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $191.47 | $114,792.33 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $185.15 | $114,607.18 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $178.89 | $114,428.29 |
| 10/22/2013 | 5009 | George Adams | Bond payment | 2300-000 | | $108.95 | $114,319.34 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $184.52 | $114,134.82 |
| 11/11/2013 | 5010 | William G West, P.C., CPA | 07/22/13 174 Accountant fees/expenses | * | | $8,707.24 | $105,427.58 |
| | | | $(8,539.01) | 3410-000 | | | $105,427.58 |
| | | | $(168.23) | 3420-000 | | | $105,427.58 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $172.26 | $105,255.32 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $169.76 | $105,085.56 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $169.49 | $104,916.07 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $152.84 | $104,763.23 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $168.97 | $104,594.26 |
| 02/09/2015 | 5011 | Cage, Hill & Niehaus L.L.P. | Trustee Compensation | 2100-000 | | $22,529.61 | $82,064.65 |

|  |  |  | **SUBTOTALS** | | $75,000.00 | $94,250.35 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-31201-H4-7 | Trustee Name: Joseph Hill |
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | Bank Name: Integrity Bank |
| Primary Taxpayer ID #: | **-***1945 | Checking Acct #: ******1201 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 2/12/2010 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 12/14/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2015 | 5012 | Cage, Hill & Niehaus L.L.P. | Trustee Expenses | 2200-000 | | $116.53 | $81,948.12 |
| 02/09/2015 | 5013 | United States Trustee | Final Distribution on Claim #65; Quarterly fees | 2950-000 | | $1,299.79 | $80,648.33 |
| 02/09/2015 | 5014 | Benton, Duroy & Ivey, P.C. | Final Distribution - Accountant for D-I-P fees | 6410-000 | | $29,479.03 | $51,169.30 |
| 02/09/2015 | 5015 | Harris County, et al | Final Distribution on Claim #: 1; | 4110-000 | | $1,298.37 | $49,870.93 |
| 02/09/2015 | 5016 | San Jacinto Community College District | Final Distribution on Claim #: 47; | 4110-000 | | $185.17 | $49,685.76 |
| 02/09/2015 | 5017 | La Porte Tax Office | Final Distribution on Claim #: 49; | 4110-000 | | $4,743.47 | $44,942.29 |
| 02/09/2015 | 5018 | Andrew B. Crate, Jr. | Final Distribution on Wage Claim #16 | 5300-000 | | $4,933.59 | $40,008.70 |
| 02/09/2015 | 5020 | Internal Revenue Service | Final Distribution on Claim #: 11; | 5800-000 | | $9,461.39 | $30,547.31 |
| 02/09/2015 | 5021 | Comptroller of Public Accounts | Final Distribution on Claim #: 52; | 5800-000 | | $2,689.36 | $27,857.95 |
| 02/09/2015 | 5022 | Raba-Kistner Consultants, Inc. | Final Distribution on Claim #: 2; | 7100-000 | | $192.85 | $27,665.10 |
| 02/09/2015 | 5023 | Suncoast Post Tension | Final Distribution on Claim #: 3; | 7100-000 | | $57.72 | $27,607.38 |
| 02/09/2015 | 5024 | RL Utilities | Final Distribution on Claim #: 4; | 7100-000 | | $223.15 | $27,384.23 |
| 02/09/2015 | 5025 | Moser Electric, LLC | Final Distribution on Claim #: 5; | 7100-000 | | $69.25 | $27,314.98 |
| 02/09/2015 | 5026 | Miller, Schaefer, Hoffman & Robertson | Final Distribution on Claim #: 6; | 7100-000 | | $726.09 | $26,588.89 |
| 02/09/2015 | 5027 | RA Weaver Electric, Inc. | Final Distribution on Claim #: 7; | 7100-000 | | $272.89 | $26,316.00 |
| 02/09/2015 | 5028 | A & L Sandblasting and Painting/ | Final Distribution on Claim #: 8; | 7100-000 | | $102.77 | $26,213.23 |
| 02/09/2015 | 5029 | Overhead Door Corporation | Final Distribution on Claim #: 9; | 7100-000 | | $162.00 | $26,051.23 |
| 02/09/2015 | 5030 | Wells Fargo Financial Leasing, Inc. | Final Distribution on Claim #: 10; | 7100-000 | | $500.21 | $25,551.02 |
| 02/09/2015 | 5031 | Clerk, US Bankruptcy Court | Small Dividends | * | | $0.18 | $25,550.84 |
| | | | Claim Amount $(0.18) | 7100-001 | | | $25,550.84 |
| 02/09/2015 | 5032 | Wal-Mart Stores, Inc | Final Distribution on Claim #: 20; | 7100-000 | | $5,877.29 | $19,673.55 |
| 02/09/2015 | 5033 | Complete Electrical Service of Texas | Final Distribution on Claim #: 21; | 7100-000 | | $2,517.50 | $17,156.05 |
| 02/09/2015 | 5034 | Clear Creek Equipment | Final Distribution on Claim #: 22; | 7100-000 | | $129.35 | $17,026.70 |
| 02/09/2015 | 5035 | Durco, Ltd | Final Distribution on Claim #: 23; | 7100-000 | | $1,096.55 | $15,930.15 |
| 02/09/2015 | 5036 | National Concrete Service, Ltd | Final Distribution on Claim #: 23; | 7100-000 | | $3,671.04 | $12,259.11 |
| 02/09/2015 | 5037 | Dorsett Brothers Concrete | Final Distribution on Claim #: 25; | 7100-000 | | $195.91 | $12,063.20 |
| 02/09/2015 | 5038 | Ultramar Diamond Shamrock | Final Distribution on Claim #: 26; | 7100-000 | | $78.79 | $11,984.41 |
| 02/09/2015 | 5039 | Verizon Wireless | Final Distribution on Claim #: 27; | 7100-000 | | $180.05 | $11,804.36 |
| | | | **SUBTOTALS** | | $0.00 | $70,260.29 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-31201-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1945 | | Checking Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/12/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2015 | 5040 | C & R Roofing, Inc. | Final Distribution on Claim #: 29; | 7100-000 | | $211.60 | $11,592.76 |
| 02/09/2015 | 5041 | Thompson, Slagle & Hannan, LLC | Final Distribution on Claim #: 30; | 7100-000 | | $3,793.39 | $7,799.37 |
| 02/09/2015 | 5042 | Insurance Alliance | Final Distribution on Claim #: 32; | 7100-000 | | $374.13 | $7,425.24 |
| 02/09/2015 | 5043 | Dana Chaka DBA Lacy Hollow Landscaping | Final Distribution on Claim #: 33; | 7100-000 | | $327.02 | $7,098.22 |
| 02/09/2015 | 5044 | St. Mary of the Immaculate Conception | Final Distribution on Claim #: 34; | 7100-000 | | $322.98 | $6,775.24 |
| 02/09/2015 | 5045 | United States Fidelity & Guaranty Company | Final Distribution on Claim #: 35; | 7100-000 | | $1,093.62 | $5,681.62 |
| 02/09/2015 | 5046 | Buttery Company, LLP | Final Distribution on Claim #: 40; | 7100-000 | | $164.88 | $5,516.74 |
| 02/09/2015 | 5047 | Dixie Plywood | Final Distribution on Claim #: 42; | 7100-000 | | $428.40 | $5,088.34 |
| 02/09/2015 | 5048 | Paintco | Final Distribution on Claim #: 46; | 7100-000 | | $149.50 | $4,938.84 |
| 02/09/2015 | 5049 | Southern Fastening Sytems Inc | Final Distribution on Claim #: 48; | 7100-000 | | $16.50 | $4,922.34 |
| 02/09/2015 | 5050 | Durco, Ltd. | Final Distribution on Claim #: 50; | 7100-000 | | $888.74 | $4,033.60 |
| 02/09/2015 | 5051 | Aspendora | Final Distribution on Claim #: 55; | 7100-000 | | $28.86 | $4,004.74 |
| 02/10/2015 | | Internal Revenue Service | Form 941 via EFTPS; Confir#11328498 | * | | $3,723.28 | $281.46 |
| | | | | $(3,108.10) | 5300-000 | | $281.46 |
| | | | | $(615.18) | 5800-000 | | $281.46 |
| 02/10/2015 | | Internal Revenue Service | Form 940 via EFTPS confir#13028464 | 5800-000 | | $64.33 | $217.13 |
| 02/10/2015 | 5019 | Texas Employment Commission | Final Distribution; Form C-3 EIN #74-1591945 | 5800-000 | | $217.13 | $0.00 |
| 03/25/2015 | 5039 | VOID: Verizon Wireless | | 7100-003 | | ($180.05) | $180.05 |
| 03/25/2015 | 5052 | CLERK, U.S. BANKRUPTCY COURT | Order entered 03/23/15 (doc #209); unclaimed funds to registry | 7100-001 | | $180.05 | $0.00 |
| 05/01/2015 | 5019 | VOID: Texas Employment Commission | | 5800-003 | | ($217.13) | $217.13 |
| 05/01/2015 | 5053 | Texas Employment Commission | Final Distribution; Form C-3 EIN #74-1591945; reissue of ck #5019 dated 02/10/15 | 5800-000 | | $217.13 | $0.00 |
| 06/03/2015 | 5025 | STOP PAYMENT: Moser Electric, LLC | Final Distribution on Claim #: 5; | 7100-004 | | ($69.25) | $69.25 |
| 06/03/2015 | 5040 | STOP PAYMENT: C & R Roofing, Inc. | Final Distribution on Claim #: 29; | 7100-004 | | ($211.60) | $280.85 |
| 06/03/2015 | 5054 | Clerk, US Bankruptcy Court | Order 06/01/15 (doc #213); unclaimed funds to registry Claim Nos. 5, 29 | * | | $280.85 | $0.00 |
| | | | | $(69.25) | 7100-000 | | $0.00 |
| | | | | $(211.60) | 7100-000 | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $11,804.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 10-31201-H4-7 | Trustee Name: | Joseph Hill |
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1945 | Checking Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/12/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2015 | 5020 | STOP PAYMENT: Internal Revenue Service | Final Distribution on Claim #: 11; reissue of stale-dated ck #5020 issued 02/09/15 | 5800-004 | | ($9,461.39) | $9,461.39 |
| 06/11/2015 | 5055 | Internal Revenue Service | Final Distribution on Claim #: 11; reissue of stale-dated ck #5020 issued 02/09/15 | 5800-000 | | $9,461.39 | $0.00 |
| 08/19/2015 | | Mike Sullivan, Tax Assessor-Collector | refund on distribution payment of Claim #1 | 4110-002 | | ($1,295.90) | $1,295.90 |
| 10/16/2015 | | United States Treasury | Refund on distribution pymt Claim #11; ck #4034 64413927 dated 09/08/15 | 5800-000 | | ($8,156.58) | $9,452.48 |
| 05/20/2016 | 5056 | Raba-Kistner Consultants, Inc. | Supplemental Distribution on Claim #2 | 7100-000 | | $76.40 | $9,376.08 |
| 05/20/2016 | 5057 | Suncoast Post Tension | Supplemental Distribution on Claim #3 | 7100-000 | | $22.85 | $9,353.23 |
| 05/20/2016 | 5058 | RL Utilities | Supplemental Distribution on Claim #4 | 7100-000 | | $88.42 | $9,264.81 |
| 05/20/2016 | 5059 | Moser Electric, LLC | Supplemental Distribution on Claim #5 | 7100-000 | | $27.45 | $9,237.36 |
| 05/20/2016 | 5060 | Miller, Schaefer, Hoffman & Robertson | Supplemental Distribution on Claim #6 | 7100-000 | | $287.74 | $8,949.62 |
| 05/20/2016 | 5061 | RA Weaver Electric, Inc. | Supplemental Distribution on Claim #7 | 7100-000 | | $108.14 | $8,841.48 |
| 05/20/2016 | 5062 | A & L Sandblasting and Painting/ | Supplemental Distribution on Claim #8 | 7100-000 | | $40.73 | $8,800.75 |
| 05/20/2016 | 5063 | Overhead Door Corporation | Supplemental Distribution on Claim #9 | 7100-000 | | $64.20 | $8,736.55 |
| 05/20/2016 | 5064 | Wells Fargo Financial Leasing, Inc. | Supplemental Distribution on Claim #10 | 7100-000 | | $198.23 | $8,538.32 |
| 05/20/2016 | 5065 | Wal-Mart Stores, Inc | Supplemental Distribution on Claim #20 | 7100-000 | | $2,329.04 | $6,209.28 |
| 05/20/2016 | 5066 | Complete Electrical Service of Texas | Supplemental Distribution on Claim #21 | 7100-000 | | $997.64 | $5,211.64 |
| 05/20/2016 | 5067 | Clear Creek Equipment | Supplemental Distribution on Claim #22 | 7100-000 | | $51.25 | $5,160.39 |
| 05/20/2016 | 5068 | Durco, Ltd | Supplemental Distribution on Claim #23 | 7100-000 | | $434.54 | $4,725.85 |
| 05/20/2016 | 5069 | National Concrete Service, Ltd | Supplemental Distribution on Claim #23 | 7100-000 | | $1,454.77 | $3,271.08 |
| 05/20/2016 | 5070 | Dorsett Brothers Concrete | Supplemental Distribution on Claim #25 | 7100-000 | | $77.64 | $3,193.44 |
| 05/20/2016 | 5071 | Ultramar Diamond Shamrock | Supplemental Distribution on Claim #26 | 7100-000 | | $31.22 | $3,162.22 |
| 05/20/2016 | 5072 | Verizon Wireless | Supplemental Distribution on Claim #27; returned undeliverable | 7100-003 | | $71.36 | $3,090.86 |
| 05/20/2016 | 5073 | C & R Roofing, Inc. | Supplemental Distribution on Claim #29 | 7100-000 | | $83.86 | $3,007.00 |
| 05/20/2016 | 5074 | Thompson, Slagle & Hannan, LLC | Supplemental Distribution on Claim #30 | 7100-000 | | $1,503.25 | $1,503.75 |
| 05/20/2016 | 5075 | Insurance Alliance | Supplemental Distribution on Claim #32 | 7100-000 | | $148.27 | $1,355.48 |
| | | | **SUBTOTALS** | | $0.00 | ($1,355.48) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-31201-H4-7 | | Trustee Name: | Joseph Hill |
| --- | --- | --- | --- | --- |
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1945 | | Checking Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/12/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2016 | 5076 | Dana Chaka DBA Lacy Hollow Landscaping | Supplemental Distribution on Claim #33 | 7100-000 | | $129.60 | $1,225.88 |
| 05/20/2016 | 5077 | St. Mary of the Immaculate Conception | Supplemental Distribution on Claim #34 | 7100-000 | | $128.00 | $1,097.88 |
| 05/20/2016 | 5078 | United States Fidelity & Guaranty Company | Supplemental Distribution on Claim #35 | 7100-000 | | $433.38 | $664.50 |
| 05/20/2016 | 5079 | Buttery Company, LLP | Supplemental Distribution on Claim #40 | 7100-000 | | $65.34 | $599.16 |
| 05/20/2016 | 5080 | Dixie Plywood | Supplemental Distribution on Claim #42 | 7100-000 | | $169.76 | $429.40 |
| 05/20/2016 | 5081 | Paintco | Supplemental Distribution on Claim #46 | 7100-000 | | $59.24 | $370.16 |
| 05/20/2016 | 5082 | Southern Fastening Sytems Inc | Supplemental Distribution on Claim #48 | 7100-000 | | $6.54 | $363.62 |
| 05/20/2016 | 5083 | Durco, Ltd. | Supplemental Distribution on Claim #50 | 7100-000 | | $352.19 | $11.43 |
| 05/20/2016 | 5084 | Aspendora | Supplemental Distribution on Claim #55 | 7100-000 | | $11.43 | $0.00 |
| 06/22/2016 | 5072 | VOID: Verizon Wireless | | 7100-003 | | ($71.36) | $71.36 |
| 07/13/2016 | 5085 | CLERK, U.S. BANKRUPTCY COURT | Order to Registry 07/13/16 (doc #218); Supplemental Distribution on Claim #27 | 7100-001 | | $71.36 | $0.00 |
| 11/14/2016 | 5073 | STOP PAYMENT: C & R Roofing, Inc. | Supplemental Distribution on Claim #29 | 7100-004 | | ($83.86) | $83.86 |
| 11/14/2016 | 5059 | STOP PAYMENT: Moser Electric, LLC | Supplemental Distribution on Claim #5 | 7100-004 | | ($27.45) | $111.31 |
| 11/14/2016 | 5086 | CLERK, U.S. BANKRUPTCY COURT | Order entered 11/70/16 (doc #222); unclaimed funds to registry | * | | $111.31 | $0.00 |
| | | | $(27.45) | 7100-001 | | | $0.00 |
| | | | $(83.86) | 7100-000 | | | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $1,355.48 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-31201-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***1945 | Checking Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/12/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $211,029.67 | $211,029.67 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $56,326.43 | $0.00 | |
| | | | **Subtotal** | | $154,703.24 | $211,029.67 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $154,703.24 | $211,029.67 | |

| For the period of 2/12/2010 to 12/14/2016 | | For the entire history of the account between 06/30/2011 to 12/14/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $324,032.23 | Total Compensable Receipts: | $324,032.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $324,032.23 | Total Comp/Non Comp Receipts: | $324,032.23 |
| Total Internal/Transfer Receipts: | $56,326.43 | Total Internal/Transfer Receipts: | $56,326.43 |
| | | | |
| Total Compensable Disbursements: | $380,358.66 | Total Compensable Disbursements: | $380,358.66 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $380,358.66 | Total Comp/Non Comp Disbursements: | $380,358.66 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-31201-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1945 | | Money Market Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market |
| For Period Beginning: | 2/12/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2011 | (33) | Barrett's Heating & Air Conditioning LLC | a/r ck #5237 dated 02/07/11 | 1221-000 | $100.38 | | $100.38 |
| 03/10/2011 | (33) | F. Carrington Weems | a/r ck #4231 dated 02/23/11 | 1221-000 | $75.58 | | $175.96 |
| 03/10/2011 | (33) | Manuel Cardenas | ck #2563 dated 02/24/11 | 1221-000 | $24.33 | | $200.29 |
| 03/10/2011 | (33) | Refrigerated Container Services | ck #105997 dated 02/25/11 | 1221-000 | $200.80 | | $401.09 |
| 03/10/2011 | (33) | Contech Control Services, Inc. | ck #83360 dated 02/18/11 | 1221-000 | $94.75 | | $495.84 |
| 03/10/2011 | (33) | Hoerbiger Service Inc. | ck #67476 dated 02/15/11 | 1221-000 | $1,321.20 | | $1,817.04 |
| 03/10/2011 | (33) | Brady Insurance Agency | ck #2051 dated 02/18/11 | 1221-000 | $52.85 | | $1,869.89 |
| 03/10/2011 | (33) | Ceres Terminals, Inc. | ck #73573 dated 02/15/11 | 1221-000 | $514.50 | | $2,384.39 |
| 03/10/2011 | (33) | Integrated Power Services | ck #0149038 dated 02/04/11 | 1221-000 | $30.99 | | $2,415.38 |
| 03/10/2011 | (33) | Bay Area Habitat for Humanity, Inc. | ck #1941 dated 02/08/11 | 1221-000 | $33.17 | | $2,448.55 |
| 03/10/2011 | (33) | Bay Area Habitat for Humanity, Inc. | ck #1953 dated 02/08/11 | 1221-000 | $153.71 | | $2,602.26 |
| 03/10/2011 | (33) | Mike Shannahan | ck #6861 dated 02/03/11 | 1221-000 | $286.23 | | $2,888.49 |
| 03/10/2011 | (33) | Boys & Girls Harbor, Inc. | ck #15406 dated 02/15/11 | 1221-000 | $7.95 | | $2,896.44 |
| 03/10/2011 | (33) | J-K Enterprises | ck #008651 dated 02/10/11 | 1221-000 | $39.20 | | $2,935.64 |
| 03/10/2011 | (33) | LHP Bean | ck #8805 dated 02/10/11 | 1221-000 | $605.40 | | $3,541.04 |
| 03/10/2011 | (33) | Insutherm Inc. | ck #140756 dated 02/10/11 | 1221-000 | $92.29 | | $3,633.33 |
| 03/10/2011 | (33) | Forest Vista Mobile Home Community LLC | ck #6643 dated 02/07/11 | 1221-000 | $642.22 | | $4,275.55 |
| 03/10/2011 | (33) | La Porte Independent School District | ck #151510 dated 02/10/11 | 1221-000 | $683.20 | | $4,958.75 |
| 03/10/2011 | (33) | A K Industrial Repair, Inc. | ck #10937 dated 02/10/11 | 1221-000 | $81.17 | | $5,039.92 |
| 03/10/2011 | (33) | Kings BQ | CASH payment | 1221-000 | $61.13 | | $5,101.05 |
| 03/16/2011 | (2) | Moore & Moore General Contractors | turnover of sums on deposit; cashier's ck #9494141263 dated 02/25/11 | 1129-000 | $2,889.82 | | $7,990.87 |
| 03/28/2011 | (3) | Moore & Moore Lumber Company | sums on deposit; cashier's ck #4906052 dated 03/17/11 | 1129-000 | $404.08 | | $8,394.95 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.20 | | $8,395.15 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.35 | | $8,395.50 |
| 05/04/2011 | (33) | Berah Limited Partnership | Inv #266839; ck #1620 dated 03/2/11 | 1221-000 | $11.55 | | $8,407.05 |
| 05/04/2011 | (33) | Ceres Terminals, Inc. | ck #74064 dated 03/01/11 | 1221-000 | $232.89 | | $8,639.94 |
| 05/04/2011 | (33) | Integrated Power Services | ck #0150181 dated 03/04/11 | 1221-000 | $45.30 | | $8,685.24 |
| | | | **SUBTOTALS** | | $8,685.24 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-31201-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1945 | | Money Market Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market |
| For Period Beginning: | 2/12/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2011 | (33) | Hoerbiger Service, Inc. | ck #67656 dated 03/2/11 | 1221-000 | $322.90 | | $9,008.14 |
| 05/04/2011 | (33) | Follis Construction, Inc. | Inv #266848 $23.04; Inv #267070 $103.85; ck #5967 dated 04/12/11 | 1221-000 | $126.89 | | $9,135.03 |
| 05/04/2011 | (33) | F. Carrington Weems | ck #4370 dated 04/18/11 | 1221-000 | $27.70 | | $9,162.73 |
| 05/18/2011 | | Webster's Auction Palace, inc. | auction held 04/29/11; ck #8589 dated 05/09/11 | * | $52,335.00 | | $61,497.73 |
| | {4} | | | $3,750.00 | 1129-000 | | $61,497.73 |
| | {5} | | | $4,500.00 | 1129-000 | | $61,497.73 |
| | {6} | | | $5,600.00 | 1129-000 | | $61,497.73 |
| | {7} | | | $4,400.00 | 1129-000 | | $61,497.73 |
| | {23} | | $800 and $1,900 respectively | $2,700.00 | 1129-000 | | $61,497.73 |
| | {34} | | remainder of assets combined | $31,385.00 | 1129-000 | | $61,497.73 |
| 05/24/2011 | 1001 | Webster's Auction Palace | Auctioneer fees | 3610-000 | | $5,233.50 | $56,264.23 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.39 | | $56,265.62 |
| 06/15/2011 | (33) | RAM Design & Build, Inc. | Inv #266867 $6.70); Inv #266877 ($40.49);  Inv #266976 ($11.37); ck #3030 dated 05/27/11 | 1221-000 | $58.56 | | $56,324.18 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $2.25 | | $56,326.43 |
| 06/30/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $56,326.43 | $0.00 |

| | | | | **SUBTOTALS** | $52,874.69 | $61,559.93 |
|---|---|---|---|---|---|---|

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-31201-H4-7 | |
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | |
| Primary Taxpayer ID #: | **-***1945 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/12/2010 | |
| For Period Ending: | 12/14/2016 | |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******1201 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $61,559.93 | $61,559.93 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $56,326.43 | |
| | | **Subtotal** | | | $61,559.93 | $5,233.50 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $61,559.93 | $5,233.50 | |

| For the period of 2/12/2010 to 12/14/2016 | | For the entire history of the account between 03/10/2011 to 12/14/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $61,559.93 | Total Compensable Receipts: | $61,559.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $61,559.93 | Total Comp/Non Comp Receipts: | $61,559.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $5,233.50 | Total Compensable Disbursements: | $5,233.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,233.50 | Total Comp/Non Comp Disbursements: | $5,233.50 |
| Total Internal/Transfer Disbursements: | $56,326.43 | Total Internal/Transfer Disbursements: | $56,326.43 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-31201-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | MOORE & MOORE GENERAL CONTRACTORS, INC. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1945 | Money Market Acct #: | ******1201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 2/12/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/14/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | | $216,263.17 | $216,263.17 | $0.00 |

**For the period of 2/12/2010 to 12/14/2016**

| | |
|---|---|
| Total Compensable Receipts: | $385,592.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $385,592.16 |
| Total Internal/Transfer Receipts: | $56,326.43 |
| | |
| Total Compensable Disbursements: | $385,592.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $385,592.16 |
| Total Internal/Transfer Disbursements: | $56,326.43 |

**For the entire history of the case between 02/01/2011 to 12/14/2016**

| | |
|---|---|
| Total Compensable Receipts: | $385,592.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $385,592.16 |
| Total Internal/Transfer Receipts: | $56,326.43 |
| | |
| Total Compensable Disbursements: | $385,592.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $385,592.16 |
| Total Internal/Transfer Disbursements: | $56,326.43 |

/s/ JOSEPH HILL

JOSEPH HILL